# Exhibit B



| Invoice # | Billing Period | Amount |
|---|---|---|
| 90096326 | 2/21/14 to 11/20/14 | $ 4,413.50 |
| 90101062 | 12/1/14 to 12/31/14 | $ 28,417.86 |
| 90102211 | 1/1/15 to 1/31/15 | $ 9,464.28 |
| 90104959 | 2/1/15 to 2/28/15 | $ 15,435.17 |
| 90108002 | 3/1/15 to 3/31/15 | $ 8,522.05 |
| 90110985 | 4/1/15 to 4/30/15 | $ 10,523.67 |
| 90113837 | 5/1/15 to 5/31/15 | $ 4,141.09 |
| 90118353 | 6/1/15 to 6/30/15 | $ 950.60 |
| 90119778 | 7/1/15 to 7/31/15 | $ 1,441.47 |
| 90122807 | 8/1/15 to 8/31/15 | $ 3,597.25 |
| 90125960 | 9/1/15 to 9/30/15 | $ 5,833.67 |
| 90128947 | 10/1/15 to 10/31/15 | $ 2,027.81 |
| 90132133 | 11/1/15 to 11/30/15 | $ 2,237.25 |
| 90135981 | 12/1/15 to 12/31/15 | $ 1,051.38 |
| 90141051 | 1/1/16 to 1/31/16 | $ 572.94 |
| 90143918 | 2/1/16 to 2/29/16 | $ 596.13 |
| 90147442 | 3/1/16 to 3/31/16 | $ 335.48 |
| 90148436 | 4/1/16 to 4/30/16 | $ 796.10 |
| | Total Invoiced | $ 100,357.70 |



Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

**Remit to**

| | |
|---|---|
| Epiq Systems | Tax ID: ███████ |
| Class Action & Claims Solutions | |
| Dept 0286 | Billing questions: call 503-350-5947 |
| PO Box 120286 | or ecabilling@epiqsystems.com |
| Dallas, TX 75312-0286 | |

Payment by Wire:
Bank: ███████████████
ABA Routing: ████
Acct No: █████
SWIFT:

**Bill-To**

Saxena White
5200 Town Center Cir., Ste 601
Boca Raton FL 33486

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90096326 | Invoice Date | 11/30/2014 |
| Purchase Order No. | | | |
| Customer No. | ██████ | | |
| Currency | USD | | |
| Contract No. | | | |
| Contract Description | NIVS Securities Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 8264 | | |

**Comments**

Billing Period: 2/21/14 to 11/30/14

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Standard Rates** | | | | |
| 370 | Clerical - Document Control | 0.300 | H | 50.0000 | 15.00 |
| 420 | Claims Specialist | 0.100 | H | 80.0000 | 8.00 |
| 460 | Project Coordinators | 22.900 | H | 100.0000 | 2,290.00 |
| 470 | Business Analyst | 5.800 | H | 140.0000 | 812.00 |
| 480 | Project Managers | 2.600 | H | 165.0000 | 429.00 |
| 510 | Software Engineer | 1.800 | H | 190.0000 | 342.00 |
| 520 | Project Director | 2.300 | H | 225.0000 | 517.50 |

--------------------------------------------------------------------------------
**Total Amount Due (USD)**                                          **4,413.50**
--------------------------------------------------------------------------------

**Open Items for Contract 40007645 as of 05/23/2016**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 03/31/2015 | Invoice | 90108002 | EOC | 8,522.05 | USD |
| 04/30/2015 | Invoice | 90110985 | EOC | 10,523.67 | USD |
| 05/31/2015 | Invoice | 90113837 | EOC | 4,141.09 | USD |
| 07/08/2015 | Invoice | 90118353 | EOC | 950.60 | USD |
| 07/31/2015 | Invoice | 90119778 | EOC | 1,441.47 | USD |
| 08/31/2015 | Invoice | 90122807 | EOC | 3,597.25 | USD |
| 09/30/2015 | Invoice | 90125960 | EOC | 5,833.67 | USD |
| 10/31/2015 | Invoice | 90128947 | EOC | 2,027.81 | USD |
| 11/30/2015 | Invoice | 90132133 | EOC | 2,237.25 | USD |
| 12/31/2015 | Invoice | 90135981 | EOC | 1,051.38 | USD |



CONFIDENTIAL



Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90096326 | Invoice Date | 11/30/2014 |
| Purchase Order No. | | | |
| Customer No. | ▮▮▮▮▮▮ | | |

| Comments |
|---|
| Billing Period: 2/21/14 to 11/30/14 |

| Item | Service | | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| **Open Items for Contract 40007645 as of 05/23/2016** | | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 02/19/2016 | Invoice | 90141051 | EOC | 572.94 | USD |
| 03/01/2016 | Invoice | 90143918 | EOC | 596.13 | USD |
| 04/01/2016 | Invoice | 90147442 | EOC | 335.48 | USD |
| 04/30/2016 | Invoice | 90148436 | EOC | 796.10 | USD |
| | | | Total: | 42,626.89 | USD |



Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

**Remit to**
Epiq Systems          Tax ID: ████████████
Class Action & Claims Solutions
Dept 0286          Billing questions: call 503-350-5947
PO Box 120286     or ecabilling@epiqsystems.com
Dallas, TX 75312-0286

Payment by Wire:
Bank: ██████████████████████
ABA Routing: ███████████
Acct No: ██████████
SWIFT: ████████

**Bill-To**

Saxena White
5200 Town Center Cir., Ste 601
Boca Raton FL 33486

**Information**

| | |
|---|---|
| Invoice No. | 90101062 |
| Purchase Order No. | |
| Customer No. | ██████ |
| Currency | USD |
| Contract No. | ██████ |
| Contract Description | NIVS Securities Litigation |
| Terms of Payment | Net due in 30 days |
| Internal Reference No | 8264 |

Invoice Date   12/31/2014

**Comments**
Billing Period: 12/1/14 to 12/31/14

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Class Notice** | | | | |
| 40 | Direct Mail Notice/Report/Undeliverables | 5,483 | EA | 1.1000 | 6,031.30 |
| | **Contact Center and Website Support** | | | | |
| 100 | IVR Minutes of Use | 50.200 | EA | 0.1900 | 9.54 |
| 110 | Notice Request Transcription | 2 | EA | 0.7500 | 1.50 |
| 130 | Contact Center (shared) | 66 | MIN | 1.0500 | 69.30 |
| | **Claims & Opt-Out Processing** | | | | |
| 160 | Complex Claim - Intake & OCR | 80 | EA | 3.5000 | 280.00 |
| 200 | Scanning and Image Storage | 253 | EA | 0.1200 | 30.36 |
| | **Expenses** | | | | |
| 270 | Postage | 3,667.620 | DLR | 1.0000 | 3,667.62 |
| 280 | Delivery Charges | 224.480 | EA | 1.0000 | 224.48 |
| 290 | Broker Fees | 793.200 | DLR | 1.0000 | 793.20 |
| 300 | Notice Publication | 4,620.160 | EA | 1.0000 | 4,620.16 |
| | **Optional** | | | | |
| 320 | Proxy List Notification | 1,772 | EA | 0.9500 | 1,683.40 |
| 330 | Import Broker/Nominee Mailing Files | 12 | EA | 140.0000 | 1,680.00 |
| | **Standard Rates** | | | | |





# Invoice

**Epiq Systems**
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90101062 | Invoice Date | 12/31/2014 |
| Purchase Order No. | | | |
| Customer No. | | | |

| Comments |
|---|
| Billing Period: 12/1/14 to 12/31/14 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 370 | Clerical - Document Control | 0.100 | H | 50.0000 | 5.00 |
| 410 | Claims Analyst | 30.700 | H | 70.0000 | 2,149.00 |
| 460 | Project Coordinators | 26 | H | 100.0000 | 2,600.00 |
| 470 | Business Analyst | 26.500 | H | 140.0000 | 3,710.00 |
| 480 | Project Managers | 4.800 | H | 165.0000 | 792.00 |
| 510 | Software Engineer | 0.300 | H | 190.0000 | 57.00 |
| 580 | Box Storage | 4 | EA | 3.5000 | 14.00 |

--------------------------------------------------------------------------------
**Total Amount Due  (USD)**                                                        **28,417.86**
--------------------------------------------------------------------------------

**Open Items for Contract 40007645 as of 05/23/2016**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 03/31/2015 | Invoice | 90108002 | EOC | 8,522.05 | USD |
| 04/30/2015 | Invoice | 90110985 | EOC | 10,523.67 | USD |
| 05/31/2015 | Invoice | 90113837 | EOC | 4,141.09 | USD |
| 07/08/2015 | Invoice | 90118353 | EOC | 950.60 | USD |
| 07/31/2015 | Invoice | 90119778 | EOC | 1,441.47 | USD |
| 08/31/2015 | Invoice | 90122807 | EOC | 3,597.25 | USD |
| 09/30/2015 | Invoice | 90125960 | EOC | 5,833.67 | USD |
| 10/31/2015 | Invoice | 90128947 | EOC | 2,027.81 | USD |
| 11/30/2015 | Invoice | 90132133 | EOC | 2,237.25 | USD |
| 12/31/2015 | Invoice | 90135981 | EOC | 1,051.38 | USD |
| 02/19/2016 | Invoice | 90141051 | EOC | 572.94 | USD |
| 03/01/2016 | Invoice | 90143918 | EOC | 596.13 | USD |
| 04/01/2016 | Invoice | 90147442 | EOC | 335.48 | USD |
| 04/30/2016 | Invoice | 90148436 | EOC | 796.10 | USD |
| | | | Total: | 42,626.89 | USD |





Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

| **Remit to** | |
|---|---|
| Epiq Systems | Tax ID: ▮▮▮▮▮ |
| Class Action & Claims Solutions | |
| Dept 0286 | Billing questions: call 503-350-5947 |
| PO Box 120286 | or ecabilling@epiqsystems.com |
| Dallas, TX 75312-0286 | |

Payment by Wire:
Bank:
ABA Routing:
Acct No:
SWIFT:

**Bill-To**

Saxena White
5200 Town Center Cir., Ste 601
Boca Raton FL 33486

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90102211 | Invoice Date | 01/31/2015 |
| Purchase Order No. | | | |
| Customer No. | ▮▮▮▮ | | |
| Currency | USD | | |
| Contract No. | | | |
| Contract Description | NIVS Securities Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 8264 | | |

**Comments**

Billing Period: 1/1/15 to 1/31/15

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Class Notice** | | | | |
| 40 | Direct Mail Notice/Report/Undeliverables | 3,155 | EA | 1.1000 | 3,470.50 |
| | **Contact Center and Website Support** | | | | |
| 100 | IVR Minutes of Use | 68.920 | EA | 0.1900 | 13.09 |
| 110 | Notice Request Transcription | 1 | EA | 0.7500 | 0.75 |
| 130 | Contact Center (shared) | 90 | MIN | 1.0500 | 94.50 |
| | **Claims & Opt-Out Processing** | | | | |
| 180 | Nominee File Intake | 2 | EA | 250.0000 | 500.00 |
| 200 | Scanning and Image Storage | 2,522 | EA | 0.1200 | 302.64 |
| | **Expenses** | | | | |
| 270 | Postage | 1,301.645 | DLR | 1.0000 | 1,301.65 |
| 280 | Delivery Charges | 318.750 | EA | 1.0000 | 318.75 |
| 290 | Broker/Nominee Research Fees | 1,911.400 | DLR | 1.0000 | 1,911.40 |
| | **Standard Rates** | | | | |
| 360 | Clerical - Production | 1 | H | 50.0000 | 50.00 |
| 410 | Claims Analyst | 13.100 | H | 70.0000 | 917.00 |
| 420 | Claims Specialist | 0.800 | H | 80.0000 | 64.00 |
| 460 | Project Coordinators | 4.200 | H | 100.0000 | 420.00 |





# Invoice

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90102211 | Invoice Date | 01/31/2015 |
| Purchase Order No. | | | |
| Customer No. | | | |

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

**Comments**
Billing Period: 1/1/15 to 1/31/15

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 480 | Project Managers | 0.500 | H | 165.0000 | 82.50 |
| 580 | Box Storage | 5 | EA | 3.5000 | 17.50 |

**Total Amount Due (USD)** — 9,464.28

**Open Items for Contract 40007645 as of 05/23/2016**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 03/31/2015 | Invoice | 90108002 | EOC | 8,522.05 | USD |
| 04/30/2015 | Invoice | 90110985 | EOC | 10,523.67 | USD |
| 05/31/2015 | Invoice | 90113837 | EOC | 4,141.09 | USD |
| 07/08/2015 | Invoice | 90118353 | EOC | 950.60 | USD |
| 07/31/2015 | Invoice | 90119778 | EOC | 1,441.47 | USD |
| 08/31/2015 | Invoice | 90122807 | EOC | 3,597.25 | USD |
| 09/30/2015 | Invoice | 90125960 | EOC | 5,833.67 | USD |
| 10/31/2015 | Invoice | 90128947 | EOC | 2,027.81 | USD |
| 11/30/2015 | Invoice | 90132133 | EOC | 2,237.25 | USD |
| 12/31/2015 | Invoice | 90135981 | EOC | 1,051.38 | USD |
| 02/19/2016 | Invoice | 90141051 | EOC | 572.94 | USD |
| 03/01/2016 | Invoice | 90143918 | EOC | 596.13 | USD |
| 04/01/2016 | Invoice | 90147442 | EOC | 335.48 | USD |
| 04/30/2016 | Invoice | 90148436 | EOC | 796.10 | USD |
| | | | Total: | 42,626.89 | USD |



CONFIDENTIAL



# Invoice

Page 1 of 2

| **Remit to** | |
|---|---|
| Epiq Systems | Tax ID: ██████████ |
| Class Action & Claims Solutions | |
| Dept 0286 | Billing questions: call 503-350-5947 |
| PO Box 120286 | or ecabilling@epiqsystems.com |
| Dallas, TX 75312-0286 | |

Payment by Wire:
Bank: ████████████████████
ABA Routing: █████████
Acct No: ████████
SWIFT:

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Bill-To**

Saxena White
5200 Town Center Cir., Ste 601
Boca Raton FL  33486

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90104959 | Invoice Date | 02/28/2015 |
| Purchase Order No. | | | |
| Customer No. | ████ | | |
| Currency | USD | | |
| Contract No. | ████ | | |
| Contract Description | NIVS Securities Litigation | | |
| Terms of Payment | Net due in 30 days | | |
| Internal Reference No | 8264 | | |

**Comments**

Billing Period: 2/1/15 to 2/28/15

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Class Notice** | | | | |
| 40 | Direct Mail Notice/Report/Undeliverables | 4,194 | EA | 1.1000 | 4,613.40 |
| | **Contact Center and Website Support** | | | | |
| 100 | IVR Minutes of Use | 145.330 | EA | 0.1900 | 27.61 |
| 130 | Contact Center (shared) | 186 | MIN | 1.0500 | 195.30 |
| 140 | Contact Center Bilingual (shared) | 6 | MIN | 1.0500 | 6.30 |
| | **Claims & Opt-Out Processing** | | | | |
| 160 | Complex Claim - Intake & OCR | 393 | EA | 3.5000 | 1,375.50 |
| 170 | Trade Transaction Data Capture | 1,177 | EA | 0.1500 | 176.55 |
| 180 | Nominee File Intake | 8 | EA | 250.0000 | 2,000.00 |
| 190 | Electronic Claim Receipt | 135 | EA | 0.7500 | 101.25 |
| 200 | Scanning and Image Storage | 2,473 | EA | 0.1200 | 296.76 |
| | **Expenses** | | | | |
| 270 | Postage | 2,056.095 | DLR | 1.0000 | 2,056.10 |
| 280 | Delivery Charges | 639.020 | EA | 1.0000 | 639.02 |
| 300 | Broker/Nominee Research Fees | 538.880 | DLR | 1.0000 | 538.88 |
| | **Standard Rates** | | | | |
| 360 | Clerical - Production | 1 | H | 50.0000 | 50.00 |



CONFIDENTIAL



**Epiq Systems**
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90104959 | Invoice Date | 02/28/2015 |
| Purchase Order No. | | | |
| Customer No. | ▮▮▮▮▮ | | |

| Comments |
|---|
| Billing Period: 2/1/15 to 2/28/15 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 410 | Claims Analyst | 18.300 | H | 70.0000 | 1,281.00 |
| 460 | Project Coordinators | 10.700 | H | 100.0000 | 1,070.00 |
| 470 | Business Analyst | 4.900 | H | 140.0000 | 686.00 |
| 480 | Project Managers | 1.800 | H | 165.0000 | 297.00 |
| 580 | Box Storage | 7 | EA | 3.5000 | 24.50 |

-------------------------------------------------------------------------------
**Total Amount Due  (USD)**          **15,435.17**
-------------------------------------------------------------------------------

**Open Items for Contract 40007645 as of 05/23/2016**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 03/31/2015 | Invoice | 90108002 | EOC | 8,522.05 | USD |
| 04/30/2015 | Invoice | 90110985 | EOC | 10,523.67 | USD |
| 05/31/2015 | Invoice | 90113837 | EOC | 4,141.09 | USD |
| 07/08/2015 | Invoice | 90118353 | EOC | 950.60 | USD |
| 07/31/2015 | Invoice | 90119778 | EOC | 1,441.47 | USD |
| 08/31/2015 | Invoice | 90122807 | EOC | 3,597.25 | USD |
| 09/30/2015 | Invoice | 90125960 | EOC | 5,833.67 | USD |
| 10/31/2015 | Invoice | 90128947 | EOC | 2,027.81 | USD |
| 11/30/2015 | Invoice | 90132133 | EOC | 2,237.25 | USD |
| 12/31/2015 | Invoice | 90135981 | EOC | 1,051.38 | USD |
| 02/19/2016 | Invoice | 90141051 | EOC | 572.94 | USD |
| 03/01/2016 | Invoice | 90143918 | EOC | 596.13 | USD |
| 04/01/2016 | Invoice | 90147442 | EOC | 335.48 | USD |
| 04/30/2016 | Invoice | 90148436 | EOC | 796.10 | USD |
| | | | Total: | 42,626.89 | USD |





Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

**Remit to**
Epiq Systems Tax ID: ███████
Class Action & Claims Solutions
Dept 0286 Billing questions: call 503-350-5947
PO Box 120286 or ecabilling@epiqsystems.com
Dallas, TX 75312-0286

Payment by Wire:
Bank:
ABA Routing:
Acct No:
SWIFT:

**Bill-To**
Saxena White
5200 Town Center Cir., Ste 601
Boca Raton FL 33486

**Information**
| | | | |
|---|---|---|---|
| Invoice No. | 90108002 | Invoice Date | 03/31/2015 |
| Purchase Order No. | | | |
| Customer No. | ████ | | |
| Currency | USD | | |
| Contract No. | | | |
| Contract Description | NIVS Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 8264 | | |

**Comments**
Billing Period: 3/1/15 to 3/31/15

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Class Notice** | | | | |
| 40 | Direct Mail Notice/Report/Undeliverables | 161 | EA | 1.1000 | 177.10 |
| | **Contact Center and Website Support** | | | | |
| 100 | IVR Minutes of Use | 205.770 | EA | 0.1900 | 39.10 |
| 110 | Notice Request Transcription | 1 | EA | 0.7500 | 0.75 |
| 130 | Contact Center (shared) | 234 | MIN | 1.0500 | 245.70 |
| | **Claims & Opt-Out Processing** | | | | |
| 160 | Complex Claim - Intake & OCR | 301 | EA | 3.5000 | 1,053.50 |
| 170 | Trade Transaction Data Capture | 569 | EA | 0.1500 | 85.35 |
| 180 | Nominee File Intake | 12 | EA | 250.0000 | 3,000.00 |
| 190 | Electronic Claim Receipt | 102 | EA | 0.7500 | 76.50 |
| 200 | Scanning and Image Storage | 3,780 | EA | 0.1200 | 453.60 |
| | **Expenses** | | | | |
| 270 | Postage | 111.300 | DLR | 1.0000 | 111.30 |
| 280 | Broker/Nominee Research Fees | 567.150 | DLR | 1.0000 | 567.15 |
| | **Standard Rates** | | | | |
| 360 | Clerical - Production | 0.400 | H | 50.0000 | 20.00 |
| 410 | Claims Analyst | 23.400 | H | 70.0000 | 1,638.00 |







| Information | | | |
|---|---|---|---|
| Invoice No. | 90108002 | Invoice Date | 03/31/2015 |
| Purchase Order No. | | | |
| Customer No. | ███ | | |

**Epiq Systems**
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Comments**
Billing Period: 3/1/15 to 3/31/15

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 460 | Project Coordinators | 6.500 | H | 100.0000 | 650.00 |
| 480 | Project Managers | 2.300 | H | 165.0000 | 379.50 |
| 580 | Box Storage | 7 | EA | 3.5000 | 24.50 |
| | **Total Amount Due  (USD)** | | | | **8,522.05** |

**Open Items for Contract 40007645 as of 05/23/2016**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 03/31/2015 | Invoice | 90108002 | EOC | 8,522.05 | USD |
| 04/30/2015 | Invoice | 90110985 | EOC | 10,523.67 | USD |
| 05/31/2015 | Invoice | 90113837 | EOC | 4,141.09 | USD |
| 07/08/2015 | Invoice | 90118353 | EOC | 950.60 | USD |
| 07/31/2015 | Invoice | 90119778 | EOC | 1,441.47 | USD |
| 08/31/2015 | Invoice | 90122807 | EOC | 3,597.25 | USD |
| 09/30/2015 | Invoice | 90125960 | EOC | 5,833.67 | USD |
| 10/31/2015 | Invoice | 90128947 | EOC | 2,027.81 | USD |
| 11/30/2015 | Invoice | 90132133 | EOC | 2,237.25 | USD |
| 12/31/2015 | Invoice | 90135981 | EOC | 1,051.38 | USD |
| 02/19/2016 | Invoice | 90141051 | EOC | 572.94 | USD |
| 03/01/2016 | Invoice | 90143918 | EOC | 596.13 | USD |
| 04/01/2016 | Invoice | 90147442 | EOC | 335.48 | USD |
| 04/30/2016 | Invoice | 90148436 | EOC | 796.10 | USD |
| | | | Total: | 42,626.89 | USD |







Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

**Remit to**
Epiq Systems         Tax ID:
Class Action & Claims Solutions
Dept 0286         Billing questions: call 503-350-5947
PO Box 120286     or ecabilling@epiqsystems.com
Dallas, TX 75312-0286

Payment by Wire:
Bank:
ABA Routing:
Acct No:
SWIFT:

**Bill-To**

Saxena White
5200 Town Center Cir., Ste 601
Boca Raton FL 33486

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90110985 | Invoice Date | 04/30/2015 |
| Purchase Order No. | | | |
| Customer No. | | | |
| Currency | USD | | |
| Contract No. | | | |
| Contract Description | NIVS Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 8264 | | |

**Comments**
Billing Period: 4/1/15 to 4/30/15

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Class Notice** | | | | |
| 40 | Direct Mail Notice/Report/Undeliverables | 1 | EA | 1.1000 | 1.10 |
| | **Contact Center and Website Support** | | | | |
| 100 | IVR Minutes of Use | 221.330 | EA | 0.1900 | 42.05 |
| 130 | Contact Center (shared) | 138 | MIN | 1.0500 | 144.90 |
| | **Claims & Opt-Out Processing** | | | | |
| 160 | Complex Claim - Intake & OCR | 201 | EA | 3.5000 | 703.50 |
| 170 | Trade Transaction Data Capture | 906 | EA | 0.1500 | 135.90 |
| 180 | Nominee File Intake | 20 | EA | 250.0000 | 5,000.00 |
| 190 | Electronic Claim Receipt | 157 | EA | 0.7500 | 117.75 |
| 200 | Scanning and Image Storage | 2,628 | EA | 0.1200 | 315.36 |
| | **Expenses** | | | | |
| 270 | Postage | 5.980 | DLR | 1.0000 | 5.98 |
| 280 | Broker/Nominee Research Fees | 894.630 | DLR | 1.0000 | 894.63 |
| | **Standard Rates** | | | | |
| 360 | Clerical - Production | 0.900 | H | 50.0000 | 45.00 |
| 410 | Claims Analyst | 27.100 | H | 70.0000 | 1,897.00 |
| 460 | Project Coordinators | 9 | H | 100.0000 | 900.00 |





**Epiq Systems**
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90110985 | Invoice Date | 04/30/2015 |
| Purchase Order No. | | | |
| Customer No. | ▮▮▮▮▮ | | |

| Comments |
|---|
| Billing Period: 4/1/15 to 4/30/15 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 470 | Business Analyst | 1.500 | H | 140.0000 | 210.00 |
| 480 | Project Managers | 0.500 | H | 165.0000 | 82.50 |
| 580 | Box Storage | 8 | EA | 3.5000 | 28.00 |
| | **Total Amount Due (USD)** | | | | **10,523.67** |

**Open Items for Contract 40007645 as of 05/23/2016**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 03/31/2015 | Invoice | 90108002 | EOC | 8,522.05 | USD |
| 04/30/2015 | Invoice | 90110985 | EOC | 10,523.67 | USD |
| 05/31/2015 | Invoice | 90113837 | EOC | 4,141.09 | USD |
| 07/08/2015 | Invoice | 90118353 | EOC | 950.60 | USD |
| 07/31/2015 | Invoice | 90119778 | EOC | 1,441.47 | USD |
| 08/31/2015 | Invoice | 90122807 | EOC | 3,597.25 | USD |
| 09/30/2015 | Invoice | 90125960 | EOC | 5,833.67 | USD |
| 10/31/2015 | Invoice | 90128947 | EOC | 2,027.81 | USD |
| 11/30/2015 | Invoice | 90132133 | EOC | 2,237.25 | USD |
| 12/31/2015 | Invoice | 90135981 | EOC | 1,051.38 | USD |
| 02/19/2016 | Invoice | 90141051 | EOC | 572.94 | USD |
| 03/01/2016 | Invoice | 90143918 | EOC | 596.13 | USD |
| 04/01/2016 | Invoice | 90147442 | EOC | 335.48 | USD |
| 04/30/2016 | Invoice | 90148436 | EOC | 796.10 | USD |
| | | | Total: | 42,626.89 | USD |





Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

**Remit to**
Epiq Systems        Tax ID: ███████
Class Action & Claims Solutions
Dept 0286         Billing questions: call 503-350-5947
PO Box 120286      or ecabilling@epiqsystems.com
Dallas, TX 75312-0286

Payment by Wire:
Bank: ████████████████████
ABA Routing: ████
Acct No: ██████
SWIFT: ████

**Bill-To**

Saxena White
5200 Town Center Cir., Ste 601
Boca Raton FL 33486

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90113837 | Invoice Date | 05/31/2015 |
| Purchase Order No. | | | |
| Customer No. | ████ | | |
| Currency | USD | | |
| Contract No. | ████ | | |
| Contract Description | NIVS Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 8264 | | |

**Comments**
Billing Period: 5/1/15 to 5/31/15

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center and Website Support** | | | | |
| 100 | IVR Minutes of Use | 70.950 | EA | 0.1900 | 13.48 |
| 130 | Contact Center (shared) | 102 | MIN | 1.0500 | 107.10 |
| | **Claims & Opt-Out Processing** | | | | |
| 160 | Complex Claim - Intake & OCR | 9 | EA | 3.5000 | 31.50 |
| 170 | Trade Transaction Data Capture | 189 | EA | 0.1500 | 28.35 |
| 180 | Nominee File Intake | 5 | EA | 250.0000 | 1,250.00 |
| 190 | Electronic Claim Receipt | 11 | EA | 0.7500 | 8.25 |
| 200 | Scanning and Image Storage | 302 | EA | 0.1200 | 36.24 |
| 210 | Claimant Notification Letters | 3 | EA | 0.6500 | 1.95 |
| | **Standard Rates** | | | | |
| 360 | Clerical - Production | 0.600 | H | 50.0000 | 30.00 |
| 410 | Claims Analyst | 10.500 | H | 70.0000 | 735.00 |
| 420 | Claims Specialist | 12.900 | H | 80.0000 | 1,032.00 |
| 460 | Project Coordinators | 4.400 | H | 100.0000 | 440.00 |
| 470 | Business Analyst | 0.100 | H | 140.0000 | 14.00 |
| 480 | Project Managers | 0.700 | H | 165.0000 | 115.50 |
| 580 | Box Storage | 8 | EA | 3.5000 | 28.00 |



CONFIDENTIAL



Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90113837 | Invoice Date | 05/31/2015 |
| Purchase Order No. | | | |
| Customer No. | | | |

| Comments |
|---|
| Billing Period: 5/1/15 to 5/31/15 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | Expenses | | | | |
| 600 | Broker/Nominee Research Fees | 269.720 | DLR | 1.0000 | 269.72 |
| | Total Amount Due  (USD) | | | | 4,141.09 |

**Open Items for Contract 40007645 as of 05/23/2016**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 03/31/2015 | Invoice | 90108002 | EOC | 8,522.05 | USD |
| 04/30/2015 | Invoice | 90110985 | EOC | 10,523.67 | USD |
| 05/31/2015 | Invoice | 90113837 | EOC | 4,141.09 | USD |
| 07/08/2015 | Invoice | 90118353 | EOC | 950.60 | USD |
| 07/31/2015 | Invoice | 90119778 | EOC | 1,441.47 | USD |
| 08/31/2015 | Invoice | 90122807 | EOC | 3,597.25 | USD |
| 09/30/2015 | Invoice | 90125960 | EOC | 5,833.67 | USD |
| 10/31/2015 | Invoice | 90128947 | EOC | 2,027.81 | USD |
| 11/30/2015 | Invoice | 90132133 | EOC | 2,237.25 | USD |
| 12/31/2015 | Invoice | 90135981 | EOC | 1,051.38 | USD |
| 02/19/2016 | Invoice | 90141051 | EOC | 572.94 | USD |
| 03/01/2016 | Invoice | 90143918 | EOC | 596.13 | USD |
| 04/01/2016 | Invoice | 90147442 | EOC | 335.48 | USD |
| 04/30/2016 | Invoice | 90148436 | EOC | 796.10 | USD |
| | | | Total: | 42,626.89 | USD |







Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | |
| --- | --- |
| Epiq Systems | Tax ID: ▓▓▓▓▓▓ |
| Class Action & Claims Solutions | |
| Dept 0286 | Billing questions: call 503-350-5947 |
| PO Box 120286 | or ecabilling@epiqsystems.com |
| Dallas, TX 75312-0286 | |

Payment by Wire:
Bank: ▓▓▓▓▓▓▓▓▓▓▓▓▓
ABA Routing: ▓▓▓▓▓▓
Acct No: ▓▓▓▓▓▓
SWIFT:

**Bill-To**

Saxena White
5200 Town Center Cir., Ste 601
Boca Raton FL  33486

| **Information** | | | |
| --- | --- | --- | --- |
| Invoice No. | 90118353 | Invoice Date | 07/08/2015 |
| Purchase Order No. | | | |
| Customer No. | ▓▓▓▓ | | |
| Currency | USD | | |
| Contract No. | | | |
| Contract Description | NIVS Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 8264 | | |

**Comments**

Billing Period: 6/1/15 to 6/30/15

| Item | Service | Quantity | Unit | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| | **Contact Center and Website Support** | | | | |
| 100 | IVR Minutes of Use | 19.130 | EA | 0.1900 | 3.63 |
| 130 | Contact Center (shared) | 36 | MIN | 1.0500 | 37.80 |
| | **Claims & Opt-Out Processing** | | | | |
| 160 | Complex Claim - Intake & OCR | 2 | EA | 3.5000 | 7.00 |
| 170 | Trade Transaction Data Capture | 1 | EA | 0.1500 | 0.15 |
| 180 | Nominee File Intake | 2 | EA | 250.0000 | 500.00 |
| 190 | Electronic Claim Receipt | 2 | EA | 0.7500 | 1.50 |
| 200 | Scanning and Image Storage | 21 | EA | 0.1200 | 2.52 |
| | **Standard Rates** | | | | |
| 360 | Clerical - Production | 0.300 | H | 50.0000 | 15.00 |
| 410 | Claims Analyst | 1.700 | H | 70.0000 | 119.00 |
| 420 | Claims Specialist | 0.200 | H | 80.0000 | 16.00 |
| 460 | Project Coordinators | 2.200 | H | 100.0000 | 220.00 |
| 580 | Box Storage | 8 | EA | 3.5000 | 28.00 |

**Total Amount Due  (USD)**     950.60



Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90118353 | Invoice Date | 07/08/2015 |
| Purchase Order No. | | | |
| Customer No. | ▆▆▆▆▆ | | |

| Comments |
|---|
| Billing Period: 6/1/15 to 6/30/15 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| **Open Items for Contract 40007645 as of 05/23/2016** | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 03/31/2015 | Invoice | 90108002 | EOC | 8,522.05 | USD |
| 04/30/2015 | Invoice | 90110985 | EOC | 10,523.67 | USD |
| 05/31/2015 | Invoice | 90113837 | EOC | 4,141.09 | USD |
| 07/08/2015 | Invoice | 90118353 | EOC | 950.60 | USD |
| 07/31/2015 | Invoice | 90119778 | EOC | 1,441.47 | USD |
| 08/31/2015 | Invoice | 90122807 | EOC | 3,597.25 | USD |
| 09/30/2015 | Invoice | 90125960 | EOC | 5,833.67 | USD |
| 10/31/2015 | Invoice | 90128947 | EOC | 2,027.81 | USD |
| 11/30/2015 | Invoice | 90132133 | EOC | 2,237.25 | USD |
| 12/31/2015 | Invoice | 90135981 | EOC | 1,051.38 | USD |
| 02/19/2016 | Invoice | 90141051 | EOC | 572.94 | USD |
| 03/01/2016 | Invoice | 90143918 | EOC | 596.13 | USD |
| 04/01/2016 | Invoice | 90147442 | EOC | 335.48 | USD |
| 04/30/2016 | Invoice | 90148436 | EOC | 796.10 | USD |
| | | | Total: | 42,626.89 | USD |





Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**

Epiq Systems        Tax ID:
Class Action & Claims Solutions
Dept 0286        Billing questions: call 503-350-5947
PO Box 120286        or ecabilling@epiqsystems.com
Dallas, TX 75312-0286

Payment by Wire:
Bank:
ABA Routing:
Acct No:
SWIFT:

**Bill-To**

Saxena White
5200 Town Center Cir., Ste 601
Boca Raton FL  33486

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90119778 | Invoice Date | 07/31/2015 |
| Purchase Order No. | | | |
| Customer No. | | | |
| Currency | USD | | |
| Contract No. | | | |
| Contract Description | NIVS Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 8264 | | |

**Comments**

Billing Period: 7/1/15 to 7/31/15

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center and Website Support** | | | | |
| 70 | Website Hosting | 1 | EA | 150.0000 | 150.00 |
| 100 | IVR Minutes of Use | 8.930 | EA | 0.1900 | 1.70 |
| | **Claims & Opt-Out Processing** | | | | |
| 160 | Complex Claim - Intake & OCR | 1 | EA | 3.5000 | 3.50 |
| 170 | Trade Transaction Data Capture | 4 | EA | 0.1500 | 0.60 |
| 180 | Nominee File Intake | 1 | EA | 250.0000 | 250.00 |
| 190 | Electronic Claim Receipt | 13 | EA | 0.7500 | 9.75 |
| 200 | Scanning and Image Storage | 16 | EA | 0.1200 | 1.92 |
| | **Standard Rates** | | | | |
| 360 | Clerical - Production | 0.200 | H | 50.0000 | 10.00 |
| 410 | Claims Analyst | 2.700 | H | 70.0000 | 189.00 |
| 420 | Claims Specialist | 0.100 | H | 80.0000 | 8.00 |
| 460 | Project Coordinators | 4.100 | H | 100.0000 | 410.00 |
| 470 | Business Analyst | 2 | H | 140.0000 | 280.00 |
| 480 | Project Managers | 0.600 | H | 165.0000 | 99.00 |
| 580 | Box Storage | 8 | EA | 3.5000 | 28.00 |

--------------------------------------------------------------------------

**Total Amount Due  (USD)**                                    **1,441.47**







Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90119778 | Invoice Date | 07/31/2015 |
| Purchase Order No. | | | |
| Customer No. | ██████ | | |

| Comments |
|---|
| Billing Period: 7/1/15 to 7/31/15 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|

-------------------------------------------------------------------------------------------------------------------------------------

**Open Items for Contract 40007645 as of 05/23/2016**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 03/31/2015 | Invoice | 90108002 | EOC | 8,522.05 | USD |
| 04/30/2015 | Invoice | 90110985 | EOC | 10,523.67 | USD |
| 05/31/2015 | Invoice | 90113837 | EOC | 4,141.09 | USD |
| 07/08/2015 | Invoice | 90118353 | EOC | 950.60 | USD |
| 07/31/2015 | Invoice | 90119778 | EOC | 1,441.47 | USD |
| 08/31/2015 | Invoice | 90122807 | EOC | 3,597.25 | USD |
| 09/30/2015 | Invoice | 90125960 | EOC | 5,833.67 | USD |
| 10/31/2015 | Invoice | 90128947 | EOC | 2,027.81 | USD |
| 11/30/2015 | Invoice | 90132133 | EOC | 2,237.25 | USD |
| 12/31/2015 | Invoice | 90135981 | EOC | 1,051.38 | USD |
| 02/19/2016 | Invoice | 90141051 | EOC | 572.94 | USD |
| 03/01/2016 | Invoice | 90143918 | EOC | 596.13 | USD |
| 04/01/2016 | Invoice | 90147442 | EOC | 335.48 | USD |
| 04/30/2016 | Invoice | 90148436 | EOC | 796.10 | USD |
| | | | Total: | 42,626.89 | USD |





Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

| **Remit to** | |
|---|---|
| Epiq Systems | Tax ID: █████████ |
| Class Action & Claims Solutions | |
| Dept 0286 | Billing questions: call 503-350-5947 |
| PO Box 120286 | or ecabilling@epiqsystems.com |
| Dallas, TX 75312-0286 | |

Payment by Wire:
Bank: ████████████████
ABA Routing: █████
Acct No: ██████
SWIFT:

| **Bill-To** |
|---|
| Saxena White |
| 5200 Town Center Cir., Ste 601 |
| Boca Raton FL 33486 |

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90122807 | Invoice Date | 08/31/2015 |
| Purchase Order No. | | | |
| Customer No. | ████ | | |
| Currency | USD | | |
| Contract No. | | | |
| Contract Description | NIVS Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 8264 | | |

| **Comments** |
|---|
| Billing Period: 8/1/15 to 8/31/15 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center and Website Support** | | | | |
| 100 | IVR Minutes of Use | 43.030 | EA | 0.1900 | 8.18 |
| 130 | Contact Center (shared) | 42 | MIN | 1.0500 | 44.10 |
| | **Claims & Opt-Out Processing** | | | | |
| 160 | Complex Claim - Intake & OCR | 1 | EA | 3.5000 | 3.50 |
| 170 | Trade Transaction Data Capture | 1 | EA | 0.1500 | 0.15 |
| 200 | Scanning and Image Storage | 13 | EA | 0.1200 | 1.56 |
| | **Expenses** | | | | |
| 270 | Postage | 307.260 | DLR | 1.0000 | 307.26 |
| | **Standard Rates** | | | | |
| 410 | Claims Analyst | 3.800 | H | 70.0000 | 266.00 |
| 420 | Claims Specialist | 0.800 | H | 80.0000 | 64.00 |
| 460 | Project Coordinators | 16.800 | H | 100.0000 | 1,680.00 |
| 470 | Business Analyst | 7 | H | 140.0000 | 980.00 |
| 480 | Project Managers | 1.300 | H | 165.0000 | 214.50 |
| 580 | Box Storage | 8 | EA | 3.5000 | 28.00 |

-----------------------------------------------------------------------------------------------------------

**Total Amount Due  (USD)**                                                **3,597.25**

-----------------------------------------------------------------------------------------------------------





**Epiq Systems**
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90122807 | Invoice Date | 08/31/2015 |
| Purchase Order No. | | | |
| Customer No. | ▮▮▮▮ | | |

| Comments |
|---|
| Billing Period: 8/1/15 to 8/31/15 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|

**Open Items for Contract 40007645 as of 05/23/2016**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 03/31/2015 | Invoice | 90108002 | EOC | 8,522.05 | USD |
| 04/30/2015 | Invoice | 90110985 | EOC | 10,523.67 | USD |
| 05/31/2015 | Invoice | 90113837 | EOC | 4,141.09 | USD |
| 07/08/2015 | Invoice | 90118353 | EOC | 950.60 | USD |
| 07/31/2015 | Invoice | 90119778 | EOC | 1,441.47 | USD |
| 08/31/2015 | Invoice | 90122807 | EOC | 3,597.25 | USD |
| 09/30/2015 | Invoice | 90125960 | EOC | 5,833.67 | USD |
| 10/31/2015 | Invoice | 90128947 | EOC | 2,027.81 | USD |
| 11/30/2015 | Invoice | 90132133 | EOC | 2,237.25 | USD |
| 12/31/2015 | Invoice | 90135981 | EOC | 1,051.38 | USD |
| 02/19/2016 | Invoice | 90141051 | EOC | 572.94 | USD |
| 03/01/2016 | Invoice | 90143918 | EOC | 596.13 | USD |
| 04/01/2016 | Invoice | 90147442 | EOC | 335.48 | USD |
| 04/30/2016 | Invoice | 90148436 | EOC | 796.10 | USD |
| | | | Total: | 42,626.89 | USD |





Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq Systems        Tax ID: ███████
Class Action & Claims Solutions
Dept 0286        Billing questions: call 503-350-5947
PO Box 120286    or ecabilling@epiqsystems.com
Dallas, TX 75312-0286

Payment by Wire:
Bank: ████████████████████
ABA Routing: ████████
Acct No: ████████
SWIFT:

**Bill-To**

Saxena White
5200 Town Center Cir., Ste 601
Boca Raton FL  33486

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90125960 | Invoice Date | 09/30/2015 |
| Purchase Order No. | | | |
| Customer No. | ██████ | | |
| Currency | USD | | |
| Contract No. | | | |
| Contract Description | NIVS Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 8264 | | |

**Comments**
Billing Period: 9/1/15 to 9/30/15

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center and Website Support** | | | | |
| 100 | IVR Minutes of Use | 845.630 | EA | 0.1900 | 160.67 |
| 110 | Notice Request Transcription | 1 | EA | 0.7500 | 0.75 |
| 130 | Contact Center (shared) | 1,320 | MIN | 1.0500 | 1,386.00 |
| | **Claims & Opt-Out Processing** | | | | |
| 160 | Complex Claim - Intake & OCR | 1 | EA | 3.5000 | 3.50 |
| 170 | Trade Transaction Data Capture | 1 | EA | 0.1500 | 0.15 |
| 180 | Nominee File Intake | 1 | EA | 250.0000 | 250.00 |
| 200 | Scanning and Image Storage | 3,344 | EA | 0.1200 | 401.28 |
| 210 | Claimant Notification Letters | 3 | EA | 0.6500 | 1.95 |
| | **Expenses** | | | | |
| 270 | Postage | 3.370 | DLR | 1.0000 | 3.37 |
| | **Standard Rates** | | | | |
| 360 | Clerical - Production | 0.100 | H | 50.0000 | 5.00 |
| 370 | Clerical - Document Control | 2 | H | 50.0000 | 100.00 |
| 410 | Claims Analyst | 23.900 | H | 70.0000 | 1,673.00 |
| 420 | Claims Specialist | 0.200 | H | 80.0000 | 16.00 |
| 460 | Project Coordinators | 5.700 | H | 100.0000 | 570.00 |





# Invoice

| Information | | | |
|---|---|---|---|
| Invoice No. | 90125960 | Invoice Date | 09/30/2015 |
| Purchase Order No. | | | |
| Customer No. | █████████ | | |

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Comments**
Billing Period: 9/1/15 to 9/30/15

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 470 | Business Analyst | 8.200 | H | 140.0000 | 1,148.00 |
| 480 | Project Managers | 0.500 | H | 165.0000 | 82.50 |
| 580 | Box Storage | 9 | EA | 3.5000 | 31.50 |

**Total Amount Due  (USD)**  **5,833.67**

**Open Items for Contract 40007645 as of 05/23/2016**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 03/31/2015 | Invoice | 90108002 | EOC | 8,522.05 | USD |
| 04/30/2015 | Invoice | 90110985 | EOC | 10,523.67 | USD |
| 05/31/2015 | Invoice | 90113837 | EOC | 4,141.09 | USD |
| 07/08/2015 | Invoice | 90118353 | EOC | 950.60 | USD |
| 07/31/2015 | Invoice | 90119778 | EOC | 1,441.47 | USD |
| 08/31/2015 | Invoice | 90122807 | EOC | 3,597.25 | USD |
| 09/30/2015 | Invoice | 90125960 | EOC | 5,833.67 | USD |
| 10/31/2015 | Invoice | 90128947 | EOC | 2,027.81 | USD |
| 11/30/2015 | Invoice | 90132133 | EOC | 2,237.25 | USD |
| 12/31/2015 | Invoice | 90135981 | EOC | 1,051.38 | USD |
| 02/19/2016 | Invoice | 90141051 | EOC | 572.94 | USD |
| 03/01/2016 | Invoice | 90143918 | EOC | 596.13 | USD |
| 04/01/2016 | Invoice | 90147442 | EOC | 335.48 | USD |
| 04/30/2016 | Invoice | 90148436 | EOC | 796.10 | USD |
| | | | Total: | 42,626.89 | USD |





# Invoice

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq Systems          Tax ID: 
Class Action & Claims Solutions
Dept 0286          Billing questions: call 503-350-5947
PO Box 120286     or ecabilling@epiqsystems.com
Dallas, TX 75312-0286

Payment by Wire:
Bank:
ABA Routing:
Acct No:
SWIFT:

**Bill-To**

Saxena White
5200 Town Center Cir., Ste 601
Boca Raton FL  33486

**Information**
| | | | |
|---|---|---|---|
| Invoice No. | 90128947 | Invoice Date | 10/31/2015 |
| Purchase Order No. | | | |
| Customer No. | | | |
| Currency | USD | | |
| Contract No. | | | |
| Contract Description | NIVS Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 8264 | | |

**Comments**
Billing Period: 10/1/15 to 10/31/15

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Contact Center and Website Support** | | | | |
| 100 | IVR Minutes of Use | 140.430 | EA | 0.1900 | 26.68 |
| 130 | Contact Center (shared) | 258 | MIN | 1.0500 | 270.90 |
| | **Claims & Opt-Out Processing** | | | | |
| 170 | Trade Transaction Data Capture | 20 | EA | 0.1500 | 3.00 |
| 180 | Nominee File Intake | 2 | EA | 250.0000 | 500.00 |
| 190 | Electronic Claim Receipt | 8 | EA | 0.7500 | 6.00 |
| 200 | Scanning and Image Storage | 75 | EA | 0.1200 | 9.00 |
| | **Expenses** | | | | |
| 270 | Postage | 8.730 | DLR | 1.0000 | 8.73 |
| | **Standard Rates** | | | | |
| 360 | Clerical - Production | 0.700 | H | 50.0000 | 35.00 |
| 410 | Claims Analyst | 8.300 | H | 70.0000 | 581.00 |
| 420 | Claims Specialist | 0.200 | H | 80.0000 | 16.00 |
| 460 | Project Coordinators | 5.400 | H | 100.0000 | 540.00 |
| 580 | Box Storage | 9 | EA | 3.5000 | 31.50 |

------------------------------------------------------------------------------

**Total Amount Due  (USD)**        **2,027.81**

------------------------------------------------------------------------------



CONFIDENTIAL



Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90128947 | Invoice Date | 10/31/2015 |
| Purchase Order No. | | | |
| Customer No. | | | |

| Comments |
|---|
| Billing Period: 10/1/15 to 10/31/15 |

| Item | Service | | Quantity | Unit | Unit Price | | Amount |
|---|---|---|---|---|---|---|---|

**Open Items for Contract 40007645 as of 05/23/2016**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 03/31/2015 | Invoice | 90108002 | EOC | 8,522.05 | USD |
| 04/30/2015 | Invoice | 90110985 | EOC | 10,523.67 | USD |
| 05/31/2015 | Invoice | 90113837 | EOC | 4,141.09 | USD |
| 07/08/2015 | Invoice | 90118353 | EOC | 950.60 | USD |
| 07/31/2015 | Invoice | 90119778 | EOC | 1,441.47 | USD |
| 08/31/2015 | Invoice | 90122807 | EOC | 3,597.25 | USD |
| 09/30/2015 | Invoice | 90125960 | EOC | 5,833.67 | USD |
| 10/31/2015 | Invoice | 90128947 | EOC | 2,027.81 | USD |
| 11/30/2015 | Invoice | 90132133 | EOC | 2,237.25 | USD |
| 12/31/2015 | Invoice | 90135981 | EOC | 1,051.38 | USD |
| 02/19/2016 | Invoice | 90141051 | EOC | 572.94 | USD |
| 03/01/2016 | Invoice | 90143918 | EOC | 596.13 | USD |
| 04/01/2016 | Invoice | 90147442 | EOC | 335.48 | USD |
| 04/30/2016 | Invoice | 90148436 | EOC | 796.10 | USD |
| | | | Total: | 42,626.89 | USD |





Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | |
| --- | --- |
| Epiq Systems         Tax ID: ███████ | |
| Class Action & Claims Solutions | |
| Dept 0286          Billing questions: call 503-350-5947 | |
| PO Box 120286      or ecabilling@epiqsystems.com | |
| Dallas, TX 75312-0286 | |
| | |
| Payment by Wire: | |
| Bank: ████████████████ | |
| ABA Routing: ██████ | |
| Acct No: ██████ | |
| SWIFT: ████ | |

**Bill-To**

Saxena White
5200 Town Center Cir., Ste 601
Boca Raton FL  33486

| **Information** | | | |
| --- | --- | --- | --- |
| Invoice No. | 90132133 | Invoice Date | 11/30/2015 |
| Purchase Order No. | | | |
| Customer No. | ██████ | | |
| Currency | USD | | |
| Contract No. | | | |
| Contract Description | NIVS Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 8264 | | |

**Comments**

Billing Period: 11/1/5 to 11/30/15

| Item | Service | Quantity | Unit | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| | **Contact Center and Website Support** | | | | |
| 100 | IVR Minutes of Use | 39.100 | EA | 0.1900 | 7.43 |
| 129 | Contact Center (shared) | 90 | MIN | 1.0500 | 94.50 |
| | **Claims & Opt-Out Processing** | | | | |
| 170 | Trade Transaction Data Capture | 3 | EA | 0.1500 | 0.45 |
| 180 | Nominee File Intake | 3 | EA | 250.0000 | 750.00 |
| 190 | Electronic Claim Receipt | 218 | EA | 0.7500 | 163.50 |
| 200 | Scanning and Image Storage | 108 | EA | 0.1200 | 12.96 |
| 210 | Claimant Notification Letters | 3 | EA | 0.6500 | 1.95 |
| | **Expenses** | | | | |
| 270 | Postage | 1.460 | DLR | 1.0000 | 1.46 |
| | **Standard Rates** | | | | |
| 360 | Clerical - Production | 0.100 | H | 50.0000 | 5.00 |
| 410 | Claims Analyst | 11.600 | H | 70.0000 | 812.00 |
| 460 | Project Coordinators | 3.400 | H | 100.0000 | 340.00 |
| 480 | Project Managers | 0.100 | H | 165.0000 | 16.50 |
| 580 | Box Storage | 9 | EA | 3.5000 | 31.50 |

--------------------------------------------------------------------------------

**Total Amount Due  (USD)**                                          2,237.25



CONFIDENTIAL



Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90132133 | Invoice Date | 11/30/2015 |
| Purchase Order No. | | | |
| Customer No. | ■■■■■ | | |

| Comments |
|---|
| Billing Period: 11/1/5 to 11/30/15 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|

------------------------------------------------------------------------------------------------------------------------

**Open Items for Contract 40007645 as of 05/23/2016**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 03/31/2015 | Invoice | 90108002 | EOC | 8,522.05 | USD |
| 04/30/2015 | Invoice | 90110985 | EOC | 10,523.67 | USD |
| 05/31/2015 | Invoice | 90113837 | EOC | 4,141.09 | USD |
| 07/08/2015 | Invoice | 90118353 | EOC | 950.60 | USD |
| 07/31/2015 | Invoice | 90119778 | EOC | 1,441.47 | USD |
| 08/31/2015 | Invoice | 90122807 | EOC | 3,597.25 | USD |
| 09/30/2015 | Invoice | 90125960 | EOC | 5,833.67 | USD |
| 10/31/2015 | Invoice | 90128947 | EOC | 2,027.81 | USD |
| 11/30/2015 | Invoice | 90132133 | EOC | 2,237.25 | USD |
| 12/31/2015 | Invoice | 90135981 | EOC | 1,051.38 | USD |
| 02/19/2016 | Invoice | 90141051 | EOC | 572.94 | USD |
| 03/01/2016 | Invoice | 90143918 | EOC | 596.13 | USD |
| 04/01/2016 | Invoice | 90147442 | EOC | 335.48 | USD |
| 04/30/2016 | Invoice | 90148436 | EOC | 796.10 | USD |
| | | | Total: | 42,626.89 | USD |





# Invoice

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

| **Remit to** | |
|---|---|
| Epiq Systems          Tax ID: ▉▉▉▉▉ | |
| Class Action & Claims Solutions | |
| Dept 0286          Billing questions: call 503-350-5947 | |
| PO Box 120286     or ecabilling@epiqsystems.com | |
| Dallas, TX 75312-0286 | |
| | |
| Payment by Wire: | |
| Bank: | |
| ABA Routing: | |
| Acct No: | |
| SWIFT: | |

**Bill-To**

Saxena White
5200 Town Center Cir., Ste 601
Boca Raton FL 33486

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90135981 | Invoice Date | 12/31/2015 |
| Purchase Order No. | | | |
| Customer No. | ▉▉▉ | | |
| Currency | USD | | |
| Contract No. | ▉▉▉ | | |
| Contract Description | NIVS Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 8264 | | |

**Comments**

Billing Period: 12/1/15 to 12/31/15

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Class Notice** | | | | |
| | **Contact Center and Website Support** | | | | |
| 100 | IVR Minutes of Use | 42.533 | EA | 0.1900 | 8.08 |
| 129 | Contact Center (shared) | 78 | MIN | 1.0500 | 81.90 |
| | **Claims & Opt-Out Processing** | | | | |
| 170 | Trade Transaction Data Capture | 2 | EA | 0.1500 | 0.30 |
| 200 | Scanning and Image Storage | 5 | EA | 0.1200 | 0.60 |
| | **Distribution** | | | | |
| | **Expenses** | | | | |
| | **Optional** | | | | |
| | **Standard Rates** | | | | |
| 360 | Clerical - Production | 0.400 | H | 50.0000 | 20.00 |
| 410 | Claims Analyst | 3.700 | H | 70.0000 | 259.00 |
| 460 | Project Coordinators | 6.500 | H | 100.0000 | 650.00 |
| 580 | Box Storage | 9 | EA | 3.5000 | 31.50 |

--------------------------------------------------------------------------------

**Total Amount Due (USD)**      **1,051.38**

--------------------------------------------------------------------------------





**Epiq Systems**
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90135981 | Invoice Date | 12/31/2015 |
| Purchase Order No. | | | |
| Customer No. | ▬▬▬ | | |

| Comments |
|---|
| Billing Period: 12/1/15 to 12/31/15 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| **Open Items for Contract 40007645 as of 05/23/2016** | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 03/31/2015 | Invoice | 90108002 | EOC | 8,522.05 | USD |
| 04/30/2015 | Invoice | 90110985 | EOC | 10,523.67 | USD |
| 05/31/2015 | Invoice | 90113837 | EOC | 4,141.09 | USD |
| 07/08/2015 | Invoice | 90118353 | EOC | 950.60 | USD |
| 07/31/2015 | Invoice | 90119778 | EOC | 1,441.47 | USD |
| 08/31/2015 | Invoice | 90122807 | EOC | 3,597.25 | USD |
| 09/30/2015 | Invoice | 90125960 | EOC | 5,833.67 | USD |
| 10/31/2015 | Invoice | 90128947 | EOC | 2,027.81 | USD |
| 11/30/2015 | Invoice | 90132133 | EOC | 2,237.25 | USD |
| 12/31/2015 | Invoice | 90135981 | EOC | 1,051.38 | USD |
| 02/19/2016 | Invoice | 90141051 | EOC | 572.94 | USD |
| 03/01/2016 | Invoice | 90143918 | EOC | 596.13 | USD |
| 04/01/2016 | Invoice | 90147442 | EOC | 335.48 | USD |
| 04/30/2016 | Invoice | 90148436 | EOC | 796.10 | USD |
| | | | Total: | 42,626.89 | USD |







Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | |
|---|---|
| Epiq Systems          Tax ID: ▉▉▉ | |
| Class Action & Claims Solutions | |
| Dept 0286          Billing questions: call 503-350-5947 | |
| PO Box 120286      or ecabilling@epiqsystems.com | |
| Dallas, TX 75312-0286 | |
| | |
| Payment by Wire: | |
| Bank: | |
| ABA Routing: | |
| Acct No: | |
| SWIFT: | |

**Bill-To**

Saxena White
5200 Town Center Cir., Ste 601
Boca Raton FL  33486

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90141051 | Invoice Date | 02/19/2016 |
| Purchase Order No. | | | |
| Customer No. | ▉▉▉ | | |
| Currency | USD | | |
| Contract No. | ▉▉▉ | | |
| Contract Description | NIVS Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 8264 | | |

**Comments**

Billing Period: 1/1/16 to 1/31/16

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Class Notice** | | | | |
| | **Contact Center and Website Support** | | | | |
| 100 | IVR Minutes of Use | 31.783 | EA | 0.1900 | 6.04 |
| 129 | Contact Center (shared) | 78 | MIN | 1.0500 | 81.90 |
| | **Claims & Opt-Out Processing** | | | | |
| | **Distribution** | | | | |
| | **Expenses** | | | | |
| | **Optional** | | | | |
| | **Standard Rates** | | | | |
| 360 | Clerical - Production | 0.100 | H | 50.0000 | 5.00 |
| 410 | Claims Analyst | 0.700 | H | 70.0000 | 49.00 |
| 460 | Project Coordinators | 3.700 | H | 100.0000 | 370.00 |
| 480 | Project Managers | 0.200 | H | 165.0000 | 33.00 |
| 580 | Box Storage | 8 | EA | 3.5000 | 28.00 |

--------------------------------------------------------------------------------

**Total Amount Due  (USD)**          572.94

--------------------------------------------------------------------------------








| Information | | | |
|---|---|---|---|
| Invoice No. | 90141051 | Invoice Date | 02/19/2016 |
| Purchase Order No. | | | |
| Customer No. | ▉▉▉▉ | | |

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Comments** |
|---|
| Billing Period: 1/1/16 to 1/31/16 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| **Open Items for Contract 40007645 as of 05/23/2016** | | | | | |

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 03/31/2015 | Invoice | 90108002 | EOC | 8,522.05 | USD |
| 04/30/2015 | Invoice | 90110985 | EOC | 10,523.67 | USD |
| 05/31/2015 | Invoice | 90113837 | EOC | 4,141.09 | USD |
| 07/08/2015 | Invoice | 90118353 | EOC | 950.60 | USD |
| 07/31/2015 | Invoice | 90119778 | EOC | 1,441.47 | USD |
| 08/31/2015 | Invoice | 90122807 | EOC | 3,597.25 | USD |
| 09/30/2015 | Invoice | 90125960 | EOC | 5,833.67 | USD |
| 10/31/2015 | Invoice | 90128947 | EOC | 2,027.81 | USD |
| 11/30/2015 | Invoice | 90132133 | EOC | 2,237.25 | USD |
| 12/31/2015 | Invoice | 90135981 | EOC | 1,051.38 | USD |
| 02/19/2016 | Invoice | 90141051 | EOC | 572.94 | USD |
| 03/01/2016 | Invoice | 90143918 | EOC | 596.13 | USD |
| 04/01/2016 | Invoice | 90147442 | EOC | 335.48 | USD |
| 04/30/2016 | Invoice | 90148436 | EOC | 796.10 | USD |
| | | | Total: | 42,626.89 | USD |





Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

| **Remit to** | |
| --- | --- |
| Epiq Systems Tax ID: ████████ | |
| Class Action & Claims Solutions | |
| Dept 0286 Billing questions: call 503-350-5947 | |
| PO Box 120286 or ecabilling@epiqsystems.com | |
| Dallas, TX 75312-0286 | |
| | |
| Payment by Wire: | |
| Bank: | |
| ABA Routing: | |
| Acct No: | |
| SWIFT: | |

**Bill-To**

Saxena White
5200 Town Center Cir., Ste 601
Boca Raton FL 33486

| **Information** | |
| --- | --- |
| Invoice No. | 90143918 | Invoice Date | 03/01/2016 |
| Purchase Order No. | |
| Customer No. | ████ |
| Currency | USD |
| Contract No. | |
| Contract Description | NIVS Securities Litigation |
| Terms of Payment | End of Case |
| Internal Reference No | 8264 |

**Comments**

Billing period 02/01/2016 to 02/29/16

| Item | Service | Quantity | Unit | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| | **Class Notice** | | | | |
| | **Contact Center and Website Support** | | | | |
| 100 | IVR Minutes of Use | 5.950 | EA | 0.1900 | 1.13 |
| | **Claims & Opt-Out Processing** | | | | |
| | **Distribution** | | | | |
| | **Expenses** | | | | |
| | **Optional** | | | | |
| | **Standard Rates** | | | | |
| 410 | Claims Analyst | 2.100 | H | 70.0000 | 147.00 |
| 460 | Project Coordinators | 4.200 | H | 100.0000 | 420.00 |
| 580 | Box Storage | 8 | EA | 3.5000 | 28.00 |

------------------------------------------------------------------------------------------
**Total Amount Due (USD)**       **596.13**
------------------------------------------------------------------------------------------

| **Open Items for Contract 40007645 as of 05/23/2016** | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Trans. Date** | **Type** | **Reference** | **Due Date** | **Amount** | **Curr.** |
| 03/31/2015 | Invoice | 90108002 | EOC | 8,522.05 | USD |
| 04/30/2015 | Invoice | 90110985 | EOC | 10,523.67 | USD |
| 05/31/2015 | Invoice | 90113837 | EOC | 4,141.09 | USD |
| 07/08/2015 | Invoice | 90118353 | EOC | 950.60 | USD |
| 07/31/2015 | Invoice | 90119778 | EOC | 1,441.47 | USD |





| Information | | | |
|---|---|---|---|
| Invoice No. | 90143918 | Invoice Date | 03/01/2016 |
| Purchase Order No. | | | |
| Customer No. | ▉▉▉▉▉ | | |

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Comments**

Billing period 02/01/2016 to 02/29/16

| Item | Service | Quantity | Unit | Unit Price | | Amount |
|---|---|---|---|---|---|---|
| **Open Items for Contract 40007645 as of 05/23/2016** | | | | | | |
| **Trans. Date** | **Type** | **Reference** | **Due Date** | | **Amount** | **Curr.** |
| 08/31/2015 | Invoice | 90122807 | EOC | | 3,597.25 | USD |
| 09/30/2015 | Invoice | 90125960 | EOC | | 5,833.67 | USD |
| 10/31/2015 | Invoice | 90128947 | EOC | | 2,027.81 | USD |
| 11/30/2015 | Invoice | 90132133 | EOC | | 2,237.25 | USD |
| 12/31/2015 | Invoice | 90135981 | EOC | | 1,051.38 | USD |
| 02/19/2016 | Invoice | 90141051 | EOC | | 572.94 | USD |
| 03/01/2016 | Invoice | 90143918 | EOC | | 596.13 | USD |
| 04/01/2016 | Invoice | 90147442 | EOC | | 335.48 | USD |
| 04/30/2016 | Invoice | 90148436 | EOC | | 796.10 | USD |
| | | | Total: | | 42,626.89 | USD |





Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | |
|---|---|
| Epiq Systems        Tax ID: ██████ | |
| Class Action & Claims Solutions | |
| Dept 0286          Billing questions: call 503-350-5947 | |
| PO Box 120286      or ecabilling@epiqsystems.com | |
| Dallas, TX 75312-0286 | |

**Bill-To**

Saxena White
5200 Town Center Cir., Ste 601
Boca Raton FL  33486

Payment by Wire:
Bank: ████████████████
ABA Routing: ██████
Acct No: ████████
SWIFT: ████████

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90147442 | Invoice Date | 04/01/2016 |
| Purchase Order No. | | | |
| Customer No. | ████ | | |
| Currency | USD | | |
| Contract No. | ████ | | |
| Contract Description | NIVS Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 8264 | | |

**Comments**

Billing period: 03/01/16 to 03/31/16

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Class Notice** | | | | |
| | **Contact Center and Website Support** | | | | |
| 100 | IVR Minutes of Use | 42 | EA | 0.1900 | 7.98 |
| 129 | Contact Center (shared) | 30 | MIN | 1.0500 | 31.50 |
| | **Claims & Opt-Out Processing** | | | | |
| | **Distribution** | | | | |
| | **Expenses** | | | | |
| | **Optional** | | | | |
| | **Standard Rates** | | | | |
| 420 | Claims Specialist | 0.100 | H | 80.0000 | 8.00 |
| 460 | Project Coordinators | 2.600 | H | 100.0000 | 260.00 |
| 580 | Box Storage | 8 | EA | 3.5000 | 28.00 |

--------------------------------------------------------------------------

**Total Amount Due  (USD)**                                                    335.48

--------------------------------------------------------------------------

| **Open Items for Contract 40007645 as of 05/23/2016** | | | | | |
|---|---|---|---|---|---|
| **Trans. Date** | **Type** | **Reference** | **Due Date** | **Amount** | **Curr.** |
| 03/31/2015 | Invoice | 90108002 | EOC | 8,522.05 | USD |
| 04/30/2015 | Invoice | 90110985 | EOC | 10,523.67 | USD |
| 05/31/2015 | Invoice | 90113837 | EOC | 4,141.09 | USD |





| | |
|---|---|
| **Information** | |
| Invoice No. | <mark>90147442</mark> |
| Purchase Order No. | |
| Customer No. | ███████ |

Invoice Date   04/01/2016

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Comments** |
|---|
| <mark>Billing period: 03/01/16 to 03/31/16</mark> |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|

**Open Items for Contract 40007645 as of 05/23/2016**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 07/08/2015 | Invoice | 90118353 | EOC | 950.60 | USD |
| 07/31/2015 | Invoice | 90119778 | EOC | 1,441.47 | USD |
| 08/31/2015 | Invoice | 90122807 | EOC | 3,597.25 | USD |
| 09/30/2015 | Invoice | 90125960 | EOC | 5,833.67 | USD |
| 10/31/2015 | Invoice | 90128947 | EOC | 2,027.81 | USD |
| 11/30/2015 | Invoice | 90132133 | EOC | 2,237.25 | USD |
| 12/31/2015 | Invoice | 90135981 | EOC | 1,051.38 | USD |
| 02/19/2016 | Invoice | 90141051 | EOC | 572.94 | USD |
| 03/01/2016 | Invoice | 90143918 | EOC | 596.13 | USD |
| 04/01/2016 | Invoice | 90147442 | EOC | 335.48 | USD |
| 04/30/2016 | Invoice | 90148436 | EOC | 796.10 | USD |
| | | | Total: | 42,626.89 | USD |





Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR 97005

| **Remit to** |
| --- |
| Epiq Systems        Tax ID: ▉▉▉▉ |
| Class Action & Claims Solutions |
| Dept 0286        Billing questions: call 503-350-5947 |
| PO Box 120286      or ecabilling@epiqsystems.com |
| Dallas, TX 75312-0286 |
| |
| Payment by Wire: |
| Bank: |
| ABA Routing: |
| Acct No: |
| SWIFT: |

**Bill-To**

Saxena White
5200 Town Center Cir., Ste 601
Boca Raton FL 33486

| **Information** | | | |
| --- | --- | --- | --- |
| Invoice No. | 90148436 | Invoice Date | 04/30/2016 |
| Purchase Order No. | | | |
| Customer No. | ▉▉▉ | | |
| Currency | USD | | |
| Contract No. | ▉▉▉ | | |
| Contract Description | NIVS Securities Litigation | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 8264 | | |

**Comments**
Billing period: 04/01/16 to 04/30/16

| Item | Service | Quantity | Unit | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| | **Class Notice** | | | | |
| | **Contact Center and Website Support** | | | | |
| 100 | IVR Minutes of Use | 50.770 | EA | 0.1900 | 9.65 |
| 129 | Contact Center (shared) | 54 | MIN | 1.0500 | 56.70 |
| | **Claims & Opt-Out Processing** | | | | |
| 180 | Nominee File Intake | 1 | EA | 250.0000 | 250.00 |
| 190 | Electronic Claim Receipt | 1 | EA | 0.7500 | 0.75 |
| | **Distribution** | | | | |
| | **Expenses** | | | | |
| | **Optional** | | | | |
| | **Standard Rates** | | | | |
| 410 | Claims Analyst | 1.500 | H | 70.0000 | 105.00 |
| 420 | Claims Specialist | 0.700 | H | 80.0000 | 56.00 |
| 460 | Project Coordinators | 2.900 | H | 100.0000 | 290.00 |
| 580 | Box Storage | 8 | EA | 3.5000 | 28.00 |

**Total Amount Due  (USD)**                796.10



CONFIDENTIAL



Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90148436 | Invoice Date | 04/30/2016 |
| Purchase Order No. | | | |
| Customer No. | ███████ | | |

| Comments |
|---|
| Billing period: 04/01/16 to 04/30/16 |

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|

**Open Items for Contract 40007645 as of 05/23/2016**

| Trans. Date | Type | Reference | Due Date | Amount | Curr. |
|---|---|---|---|---|---|
| 03/31/2015 | Invoice | 90108002 | EOC | 8,522.05 | USD |
| 04/30/2015 | Invoice | 90110985 | EOC | 10,523.67 | USD |
| 05/31/2015 | Invoice | 90113837 | EOC | 4,141.09 | USD |
| 07/08/2015 | Invoice | 90118353 | EOC | 950.60 | USD |
| 07/31/2015 | Invoice | 90119778 | EOC | 1,441.47 | USD |
| 08/31/2015 | Invoice | 90122807 | EOC | 3,597.25 | USD |
| 09/30/2015 | Invoice | 90125960 | EOC | 5,833.67 | USD |
| 10/31/2015 | Invoice | 90128947 | EOC | 2,027.81 | USD |
| 11/30/2015 | Invoice | 90132133 | EOC | 2,237.25 | USD |
| 12/31/2015 | Invoice | 90135981 | EOC | 1,051.38 | USD |
| 02/19/2016 | Invoice | 90141051 | EOC | 572.94 | USD |
| 03/01/2016 | Invoice | 90143918 | EOC | 596.13 | USD |
| 04/01/2016 | Invoice | 90147442 | EOC | 335.48 | USD |
| 04/30/2016 | Invoice | 90148436 | EOC | 796.10 | USD |
| | | | Total: | 42,626.89 | USD |

